UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

UNITED STATES OF AMERICA,          Case No. 3:20-cr-86(S1)-TJC-JBT

Plaintiff,          ☐
Government          ☒          ☐ Evidentiary
                                ☒ Trial
                                ☐ Other

v.

JORGE PEREZ, et al.

Defendants          ☐

# __EXHIBIT LIST__

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 1A | | | Kelly Tobin (UHC) Dr. Peter Kongstvedt Dr. Corey Waller Missy Parks | CD with Campbellton Graceville Hospital Lab Claim Detail to UHC (DOJCGH_0001032658) |
| 1A(1) | | | Kelly Tobin (UHC) Missy Parks | Example Claim from CD with Campbellton Graceville Lab Claim to UHC |
| 1B | | | Kelly Tobin (UHC) Dr. Peter Kongstvedt Dr. Corey Waller Missy Parks | CD with Regional General Hospital Lab Claim Detail to UHC (DOJCGH_0001031197) |
| 1B(1) | | | Kelly Tobin (UHC) Missy Parks | Example Claim from CD with Regional General Hospital Lab Claim to UHC |
| 1C | | | Kelly Tobin (UHC) Dr. Peter Kongstvedt Dr. Corey Waller Missy Parks | CD with Chestatee Regional Hospital Lab Claim Detail to UHC (DOJCGH_0001031201) |
| 1C(1) | | | Kelly Tobin (UHC) Missy Parks | Example Claim from CD with Chestatee Regional Hospital Lab Claim to UHC |
| 1D | | | Kelly Tobin (UHC) | CD with Putnam County |

Case No.:  3:20-cr-86(S1)-TJC-JBT                              Page  2  of  45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | Dr. Peter Kongstvedt<br>Dr. Corey Waller<br>Missy Parks | Memorial Hospital Lab Claim Detail to UHC (DOJCGH_0001031493) |
| 1D(1) | | | Kelly Tobin (UHC)<br>Missy Parks | Example Claim from CD with Putnam County Memorial Hospital Lab Claim to UHC |
| 1E | | | Howard Rochay (Florida Blue)<br>Dr. Richard Peterson (Florida Blue)<br>Dr. Peter Kongstvedt<br>Dr. Corey Waller<br>Missy Parks | CD with Campbellton Graceville Hospital Lab Claim Detail to Florida Blue (DOJCGH_0001657772) |
| 1E(1) | | | Howard Rochay (Florida Blue)<br>Dr. Richard Peterson (Florida Blue)<br>Missy Parks | Example Claim from CD with Campbellton Graceville Hospital Lab Claim Detail to Florida Blue |
| 1F | | | Howard Rochay (Florida Blue)<br>Dr. Richard Peterson (Florida Blue)<br>Dr. Peter Kongstvedt<br>Dr. Corey Waller<br>Missy Parks | CD with Regional General Hospital Lab Claim Detail to Florida Blue (DOJCGH_0001657773) |
| 1F(1) | | | Howard Rochay (Florida Blue)<br>Dr. Richard Peterson (Florida Blue)<br>Missy Parks | Example Claim from CD with Regional General Hospital Lab Claim Detail to Florida Blue |
| 1G | | | Howard Rochay (Florida Blue)<br>Dr. Peter Kongstvedt<br>Dr. Corey Waller<br>Missy Parks | CD with Spreadsheets of Florida Blue claims for Florida Blue Members billed through both Campbellton-Graceville Hospital and Regional General Hospital (DOJCGH_0001143642 – 0001143644) |
| 1G(1) | | | Missy Parks | Summary Chart showing Florida Blue claims for Florida Blue Members billed through Campbellton-Graceville Hospital |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 3 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | and Regional General Hospital |
| 1H | | | Wesley Foister (Anthem) Carey Bobbit (Anthem-RightChoice) Dr. Peter Kongstvedt Dr. Corey Waller Missy Parks | CD with Chestatee Regional Hospital Lab Claim Detail to BCBS Georgia (Anthem) (DOJCGH_0001027353) |
| 1H(1) | | | Wesley Foister (Anthem) Carey Bobbit (Anthem-RightChoice) Missy Parks | Example Claim from CD with Chestatee Regional Hospital Lab Claim Detail to BCBS Georgia (Anthem) |
| 1I | | | Wesley Foister (Anthem) Carey Bobbitt (Anthem-RightChoice) Dr. Peter Kongstvedt Dr. Corey Waller Missy Parks | CD with Putnam County Memorial Hospital Lab Claim Detail to BCBS Missouri (Anthem-RightChoice) (DOJCGH_0001030969) |
| 1I(1) | | | Wesley Foister (Anthem) Carey Bobbitt (Anthem-RightChoice) Missy Parks | Example Claim from CD with Putnam County Memorial Hospital Lab Claim Detail to BCBS Missouri (Anthem-RightChoice) |
| 1J | | | Theresa Jackson (Aetna) Dr. Peter Kongstvedt Dr. Corey Waller Missy Parks | CD with Campbellton Graceville Hospital (CGH) Lab Claim Detail to Aetna (DOJCGH_0001033547) |
| 1J(1) | | | Theresa Jackson (Aetna) Missy Parks | Example Claim from CD with Campbellton Graceville Hospital Lab Claim Detail to Aetna |
| 1K | | | Theresa Jackson (Aetna) Dr. Peter Kongstvedt Dr. Corey Waller Missy Parks | CD with Regional General Hospital (RGH) Lab Claim Detail to Aetna (DOJCGH_0001033551) |
| 1K(1) | | | Theresa Jackson (Aetna) Missy Parks | Example Claim from CD with Regional General Hospital (RGH) Lab Claim Detail to Aetna |
| 1L | | | Theresa Jackson (Aetna) | CD with Chestatee Regional |

Case No.:   3:20-cr-86(S1)-TJC-JBT                        Page 4 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
|  |  |  | Dr. Peter Kongstvedt Dr. Corey Waller Missy Parks | Hospital Lab Claim Detail to Aetna (DOJCGH_0001033548) |
| 1L(1) |  |  | Theresa Jackson (Aetna) Missy Parks | Example Claim from CD with Chestatee Regional Hospital Lab Claim Detail to Aetna |
| 1M |  |  | Theresa Jackson (Aetna) Dr. Peter Kongstvedt Dr. Corey Waller Missy Parks | CD with Putnam County Memorial Hospital Lab Claim Detail to Aetna (DOJCGH_0001033550) |
| 1M(1) |  |  | Theresa Jackson (Aetna) Missy Parks | Example Claim from CD with Putnam County Memorial Hospital Lab Claim Detail to Aetna |
| 1N |  |  | Kelly Tobin (UHC) Missy Parks | CD with Reliance Labs Claim Detail to UHC (Bates DOJCGH_0001030975 - 0001030977) |
| 1O |  |  | Kelly Tobin (UHC) Missy Parks | CD with LifeBrite Labs Claim Detail to UHC (DOJCGH_0001030972 - 0001030974) |
| 1O(1) |  |  | Kelly Tobin (UHC) Missy Parks | Example Claim from CD with LifeBrite Labs Claim Detail to UHC |
| 1P |  |  | Kelly Tobin (UHC) Missy Parks | CD with Pinnacle Labs Claim Detail to UHC (DOJCGH_0001537449) |
| 1P(1) |  |  | Kelly Tobin (UHC) Missy Parks | Example Claim from CD with Pinnacle Labs Claim Detail to UHC |
| 1Q |  |  | Theresa Jackson (Aetna) Missy Parks | CD with Reliance Labs Claim Detail to Aetna (DOJCGH_0001543499 - 0001543500) |
| 1R |  |  | Theresa Jackson (Aetna) Missy Parks | CD with LifeBrite Labs Claim Detail to Aetna (DOJCGH_0001543501 - 0001543502) |
| 1S |  |  | Theresa Jackson (Aetna) Missy Parks | CD with Pinnacle Labs Claim Detail to Aetna |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 5 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | (DOJCGH_0001543497 - 0001543498) |
| 1T | | | Howard Rochay (Florida Blue) Missy Parks | CD with Reliance Labs Claim Detail to Florida Blue (DOJCGH_0001657770) |
| 1T(1) | | | Howard Rochay (Florida Blue) Missy Parks | Example Claim from CD with Reliance Labs Claim Detail to Florida Blue |
| 1U | | | Howard Rochay (Florida Blue) Missy Parks | CD with LifeBrite Labs Claim Detail to Florida Blue (DOJCGH_0001657769) |
| 1V | | | Howard Rochay (Florida Blue) Missy Parks | CD with Pinnacle Labs Claim Detail to Florida Blue (DOJCGH_0001657771) |
| 1W | | | Wesley Foister (Anthem) Carey Bobbitt (Anthem) Missy Parks | CD with Reliance Labs, LifeBrite Labs, and Pinnacle Labs Claim Detail to BCBS Georgia (Anthem) (DOJCGH_0001661241) |
| 1X | | | Wesley Foister (Anthem) Carey Bobbitt (Anthem) Missy Parks | CD with Reliance Labs, LifeBrite Labs, and Pinnacle Labs Claim Detail to BCBS Missouri (Anthem – RightChoice) (DOJCGH_0001669670) |
| 1X(2) | | | Carey Bobbitt (Anthem) Missy Parks | Example Claim from CD with LifeBrite Labs Claim Detail to BCBS Missouri (Anthem – RightChoice) |
| 1Y | | | Kelly Tobin (UHC) | CGH – UHC Facility Participation Agreement dated 11/15/05 and Appendices DOJCGH_0001284798 – 0001284810, DOJCGH_0001284812-0001284816 |
| 1Z | | | Kelly Tobin (UHC) | RGH – UHC Facility Participation Agreement dated on or about 8/1/12 and Appendices Unredacted version DOJCGH_0001285203-0001285224; 0001285177- |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 6 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | 0001285202; 0001285150-0001285175 |
| 1AA | | | Kelly Tobin (UHC) | Chestatee – UHC Facility Participation Agreement dated on or about 9/15/05 and Appendices DOJCGH_0001284930-0001284963; 0001284896-0001284929 |
| 1BB | | | Kelly Tobin (UHC) | Putnam – UHC Facility Participation Agreement dated on or about 10/1/06 and Appendices DOJCGH_0001285134-0001285149; 0001285021-0001285031; 0001285099-0001285103 |
| 1CC | | | Theresa Jackson (Aetna) | CGH – Aetna Hospital Services Agreement dated 4/1/10 (DOJCGH_0001032977 – 0001033041) |
| 1DD | | | Theresa Jackson (Aetna) | RGH – Aetna Hospital Services Agreement dated 5/1/14 and Amendment (DOJCGH_0001033416 – 0001033546) |
| 1EE | | | Theresa Jackson (Aetna) | Chestatee – Aetna Hospital Services Agreement between Durall Capital Holdings, LLC, dba Chestatee Regional Hospital and Aetna dated 8/17/16 (DOJCGH_0001033042 – 0001033078) (original) |
| 1FF | | | Theresa Jackson (Aetna) | Chestatee – Aetna Amended Hospital Services Agreement between Durall Capital Holdings, LLC, dba Chestatee Regional Hospital and Aetna dated 12/15/17 (DOJCGH_0001033079 – 0001033188) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                                Page 7 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 1GG | | | Theresa Jackson (Aetna) | Putnam – Aetna Managed Care Agreement between Putnam Hospital and Aetna dated 10/15/02 (DOJCGH_0001033349 – 0001033370) (original) |
| 1HH | | | Theresa Jackson (Aetna) | Putnam – Aetna Amendment to Managed Care Agreement between Putnam Hospital and Aetna dated 6/1/09 (DOJCGH_0001033378 – 0001033381) |
| 1II | | | Howard Rochay (Florida Blue) | CGH – Florida Blue contract dated 10/1/89 – Blue Cross Blue Shield of Florida Preferred Patient Care Hospital Agreement (DOJCGH_0001026821 – 0001027135) |
| 1JJ | | | Howard Rochay (Florida Blue) | RGH – Florida Blue contract (MDFL_0362136 – 0362339) |
| 1KK | | | Kelley Grayson (Anthem) | Chestatee – BCBS Georgia (Anthem) – HMO Georgia, Inc. Hospital Agreement dated 5/18/98 and Amendments (DOJCGH_0001027139 – 0001027249) |
| 1LL | | | Kelley Grayson (Anthem-RightChoice) | Putnam – BCBS Missouri (Anthem – RightChoice) Participating Hospital Agreement dated 7/1/08 (DOJCGH_0001030840 – 0001030856) |
| 2 | | | Missy Parks | Florida Blue Claims Data Spreadsheet for A.S. for claim received on December 17, 2015 |
| 3 | | | Missy Parks | Florida Blue Claims Data Spreadsheet for M.J. for claim received on December 17, 2015 |
| 4 | | | Missy Parks | Florida Blue Claims Data Spreadsheet for H.F. for claim received on December 21, 2015 |

Case No.:   3:20-cr-86(S1)-TJC-JBT                                   Page  8  of 45  Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 5 | | | Missy Parks | Florida Blue Claims Data Spreadsheet for J.R. for claim received on March 9, 2016 |
| 6 | | | Missy Parks | Florida Blue Claims Data Spreadsheet for S.D. for claim received on May 10, 2016 |
| 7A | | | Kyle Marcotte | Articles of Incorporation for Beaches Recovery Services, LLC (MDFL-0360874 – 0360875) |
| 7B | | | Kyle Marcotte | Articles of Incorporation for North Florida Labs, LLC (Bates MDFL-0360876 – 0360877) |
| 7C | | | Kyle Marcotte | Articles of Incorporation for KTL Labs, LLC (Bates MDFL-0360878 – 0360879) |
| 7D | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 7/22/16 (DOJCGH_0001033705, DOJCGH_0001033790) |
| 7E | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 7/29/16 (DOJCGH_0001033707, DOJCGH_0001033791) |
| 7F | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 8/5/16 (DOJCGH_0001033709, DOJCGH_0001033789) |
| 7G | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 8/11/16 (DOJCGH_0001033711, DOJCGH_0001033768) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page  9  of  45  Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 7H | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 8/18/16 (DOJCGH_0001033714, DOJCGH_0001033769) |
| 7I | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 8/25/16 (DOJCGH_0001033717, DOJCGH_0001033772) |
| 7J | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 9/1/16 (DOJCGH_0001033720, DOJCGH_0001033773) |
| 7K | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 9/8/16 (DOJCGH_0001033722, DOJCGH_0001033774) |
| 7L | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 9/23/16 (DOJCGH_0001033726, DOJCGH_0001033792) |
| 7M | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 10/7/16 (DOJCGH_0001033730, DOJCGH_0001033786) |
| 7N | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 3/3/17 (DOJCGH_0001033745, DOJCGH_0001033778) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page  10  of  45  Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 7O | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 4/7/17 (DOJCGH_0001033747, DOJCGH_0001033776) |
| 7P | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 5/2/17 (DOJCGH_0001033749, DOJCGH_0001033785) |
| 7Q | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 5/31/17 (DOJCGH_0001033751, DOJCGH_0001033787) |
| 7R | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 7/15/17 (DOJCGH_0001033754, DOJCGH_0001033781) |
| 7S | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 8/2/17 (DOJCGH_0001033756, DOJCGH_0001033782) |
| 7T | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 9/6/17 (DOJCGH_0001033758, DOJCGH_0001033783) |
| 7U | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 10/4/17 (DOJCGH_0001033764, DOJCGH_0001033780) |

Case No.:  3:20-cr-86(S1)-TJC-JBT                          Page 11 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 7V | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 11/1/17 (DOJCGH_0001034056, DOJCGH_0001034131) |
| 7W | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions by month from July 2017 to 2/18/18 (DOJCGH_0001034064, DOJCGH_0001034129) |
| 7X | | | Kyle Marcotte | Plea Agreement – Kyle Marcotte |
| 7Y | | | Kyle Marcotte | Agreement between Reliance and KTL Labs (DOJCGH_0001278298-307) |
| 7Z | | | Kyle Marcotte | Agreement between Reliance and North Florida Labs (DOJCGH_0001278325-334) |
| 7AA | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing Proceeds from CGH, RGH, and Chestatee Hospitals to Reliance Labs, then to Marketer Kyle Marcotte via KTL Labs and North Florida Labs, and to Billing Companies Empower and Medivance |
| 8A | | | FBI Forensic Accountant Kimberly Henderson | Composite of five checks from Gateway Bank account for Hospital Laboratory Partners (ending 4841) to Pinnacle Labs signed by Sean Porter (MDFL-0201646, 0201645, 0201569, 0201612, and 0201610) |
| 8B | | | FBI Forensic Accountant Kimberly Henderson | Updated signature card for Gateway Bank x4841 account signed by Sean Porter, dated 12/8/16 (DOJCGH_0001672788) |
| 8C | | | FBI Forensic Accountant Kimberly | Summary Chart showing Proceeds from CGH, RGH, and |

Case No.:   3:20-cr-86(S1)-TJC-JBT                                    Page 12 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | Henderson | Putnam Hospitals to Hospital Laboratory Partners, Pinnacle Labs, LifeBrite Labs, and Billing Company Empower |
| 8D | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing Disbursements from Hospital Laboratory Partners to Jim Porter and Sean Porter |
| 8E | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing net financial transactions involving Putnam Hospital, Hospital Laboratory Partners and entities associated with Sean Porter |
| 9A | | | FBI Forensic Accountant Kimberly Henderson | November 2016 BB&T bank statement (ending 5818) for Reliance Laboratory Testing, Inc. showing wire transfer of $515,095 on 11/30/16 (MDFL-0201050 – 0201057) |
| 9B | | | FBI Forensic Accountant Kimberly Henderson | November 2016 JP Morgan Chase bank statement (ending 1275) for North Florida Labs, LLC showing incoming wire transfer of $515,095 on 11/30/16 (MDFL-0239932 – 0239935) |
| 9C | | | FBI Forensic Accountant Kimberly Henderson | Wire Transfer of $515,095 from BB&T bank (ending 5818) for Reliance laboratory Testing, Inc. to JP Morgan Chase bank (ending 1275) for North Florida Labs, LLC (MDFL-0315222) |
| 9D | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte on 11/30/16 regarding breakdown of commissions with spreadsheet dated 12/1/16 (DOJCGH_0001033732, DOJCGH_0001033770) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 13 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 10A | | | FBI Forensic Accountant Kimberly Henderson | February 2017 BB&T bank statement (ending 5818) for Reliance Laboratory Testing, Inc. showing wire transfer of $1,027,017 on 2/2/17 (MDFL-0201074 – 0201078) |
| 10B | | | FBI Forensic Accountant Kimberly Henderson | February 2017 JP Morgan Chase bank statement (ending 2011) for KTL Labs, LLC showing incoming wire transfer of $1,027,017 on 2/2/17 (MDFL-0239668 – 0239673) |
| 10C | | | FBI Forensic Accountant Kimberly Henderson | Wire Transfer of $1,027,017 from BB&T bank (ending 5818) for Reliance laboratory Testing, Inc. to JP Morgan Chase bank (ending 2011) for KTL Labs, LLC (MDFL-0315258) |
| 10D | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte on 2/1/17 regarding breakdown of commissions (DOJCGH_0001033741, DOJCGH_0001033771) |
| 10E | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart illustrating financial transactions involving Reliance Labs, Aaron Durall, North Florida Labs, KTL Labs, and Kyle Marcotte on 11/30/16 ($515,095) and 2/2/17 ($1,027,017) for Counts Nine and Ten |
| 11A | | | FBI Forensic Accountant Kimberly Henderson | January 2017 Gateway Bank of Central Florida statement (ending 4841) for Hospital Laboratory Partners showing transfer of $500,000 and check no. 1035 dated 1/10/17 (MDFL-0201318 – 0201320, MDFL-0201385) |
| 11B | | | FBI Forensic Accountant Kimberly Henderson | January 2017 TD Bank statement (ending 9018) for Empower HIS, LLC showing deposit of check |

Case No.:  3:20-cr-86(S1)-TJC-JBT                    Page 14 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | no. 1035 dated 1/10/17 for $500,000 and deposit slip (MDFL-0255010 – 0255027, MDFL-0255683 - 0255684) |
| 12A | | | FBI Forensic Accountant Kimberly Henderson | January 2017 Gateway Bank of Central Florida statement (ending 4841) for Hospital Laboratory Partners showing transfer out of $372,501 and check no. 1040 dated 1/10/17 (MDFL-0201318 – 0201320, MDFL-0201389) |
| 12B | | | FBI Forensic Accountant Kimberly Henderson | January 2017 Suntrust statement (ending 9949) for RAJ Enterprises of CFL LLC (Pinnacle Labs) showing deposit of check no. 1040 dated 1/10/17 for $372,501 and deposit slip (DOJCGH_0001284640, DOJCGH_0001284208 - 0001284212) |
| 13A | | | FBI Forensic Accountant Kimberly Henderson | Putnam County State Bank January 2017 statement (account ending 9924) for Putnam County Memorial Hospital showing transfer from account on 1/13/17 of $2,208,799.41 (MDFL-0253223 – 0253247) |
| 13B | | | FBI Forensic Accountant Kimberly Henderson | Spreadsheet containing outgoing wire transfers from Putnam County Memorial Hospital to various entities, including the 1/13/17 wire transfer of $2,208,799.41 to the Gateway Bank of Central FL account for Hospital Laboratory Partners (MDFL-0253483 - 0253492) |
| 13C | | | FBI Forensic Accountant Kimberly Henderson | Gateway Bank of Central FL January 2017 statement (account ending 4841) for Hospital Laboratory Partners showing deposit of $2,208,799.41 (MDFL- |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | 0201318 – 0201320) |
| 14 | | | FBI Forensic Accountant Kimberly Henderson | January 2017 TD Bank statement (ending 0809) for Empower Investment Group, LLC showing transfer in of $500,000 on 1/23/17 (MDFL-0256480 – 0256483) |
| 15A | | | FBI Forensic Accountant Kimberly Henderson | January 2017 Wells Fargo statement (ending 3021) for Lifebrite Laboratories LLC showing transfer in of $802,053 on 1/30/17 (MDFL-0274842 – 0274853) |
| 15B | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart illustrating financial transactions involving Putnam Hospital, Hospital Laboratory Partners, Pinnacle Labs, Jim Porter, Jr., Empower H.I.S., Jorge and Ricardo Perez, LifeBrite Labs, and Christian Fletcher for Counts 11 through 15 |
| 16A | | | FBI Forensic Accountant Kimberly Henderson | May 2017 Gateway Bank statement (ending 4841) for Hospital Laboratory Partners showing transfer out of $75,000 and check no. 1167 dated 5/15/17 (MDFL-0201330 – 0201333, MDFL-0201535) |
| 16B | | | FBI Forensic Accountant Kimberly Henderson | May 2017 Community Bank & Trust (ending 4477) for TYSI LLC showing deposit of check no. 1167 for $75,000 dated 5/15/17 and deposit slip (MDFL-0203797 – 0203801, MDFL-0203832) |
| 17A | | | FBI Forensic Accountant Kimberly Henderson | April 2016 People's Bank of Graceville statement (ending 0377) for Campbellton Graceville Hospital showing wire transfer out of $93,328 to RAJ (Pinnacle Labs) on 4/15/16 (MDFL- |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 16 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | 0251838 – 0251845, MDFL-0251849) |
| 17B | | | FBI Forensic Accountant Kimberly Henderson | Gateway Bank of Central FL wire detail for 4/15/16 wire of $93,313.75 from People's Bank of Graceville (account ending 0377) for Campbellton Graceville Hospital to Gateway Bank of Central FL account for RAJ Enterprises (Pinnacle Labs), and April 2016 RAJ Enterprises statement (ending 3454) (MDFL-0203514, MDFL-0203499 - 0203500) |
| 17C | | | FBI Forensic Accountant Kimberly Henderson | Summary chart showing financial transactions involving CGH and Pinnacle Labs on 4/15/16 for $93,313.75 for Count 17 |
| 18A | | | FBI Forensic Accountant Kimberly Henderson | December 2016 Gateway Bank statement (ending 4841) for Hospital Laboratory Partners LLC showing transfer out of $1,125,300 on 12/23/16 (MDFL-0201315 – 0201317) |
| 18B | | | FBI Forensic Accountant Kimberly Henderson | December 2016 Wells Fargo statement (ending 3021) for Lifebrite Laboratories LLC showing transfer in of $1,125,300 on 12/23/16 (MDFL-0274829 – 0274841) |
| 18C | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing financial transaction involving Putnam Hospital, Hospital Laboratory Partners, and LifeBrite Labs on 12/23/16 for $1,125,300.16 for Count 18 |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 17 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 19A | | | FBI Forensic Accountant Kimberly Henderson | February 2017 Putnam County State Bank statement (ending 9924) for Putnam County Hospital showing transfer out of $1,463,361 on 2/3/17 (MDFL-0253248 – 0253264) |
| 19B | | | FBI Forensic Accountant Kimberly Henderson | February 2017 Gateway Bank statement (ending 4841) for Hospital Laboratory Partners LLC showing transfer in of $1,463,361 on 2/3/17 (MDFL-0201321 – 0201323) |
| 20A | | | FBI Forensic Accountant Kimberly Henderson | April 2017 Gateway Bank statement (ending 4841) for Hospital Laboratory Partners LLC showing transfer out of $1,000,000 on 4/28/17 (MDFL-0201327 – 0201329) |
| 20B | | | FBI Forensic Accountant Kimberly Henderson | April 2017 TD Bank statement (ending 9018) for Empower HIS LLC showing transfer in of $1,000,000 on 4/28/17 (MDFL-0255060-0255073) |
| 20C | | | FBI Forensic Accountant Kimberly Henderson | Summary chart showing financial transactions involving Putnam Hospital, Hospital Laboratory Partners, Jim Porter, Jr., Empower H.I.S., and Jorge and Ricardo Perez on 2/3/17 ($1,463,361.53) and 4/28/17 ($1,000,000.00) for Counts 19 and 20 |
| 21A | | | FBI Forensic Accountant Kimberly Henderson | May 2017 Gateway Bank statement (ending 4841) for Hospital Laboratory Partners LLC showing transfer out of $250,000 on 5/22/17 (MDFL-0201330 – 0201333) |
| 21B | | | FBI Forensic Accountant Kimberly Henderson | May 2017 TD Bank statement (ending 0809) for Empower Investment Group showing |

Case No.:  3:20-cr-86(S1)-TJC-JBT                    Page 18 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | transfer in of $250,000 on 5/22/17 (MDFL-0256493 – 0256496) |
| 22A | | | FBI Forensic Accountant Kimberly Henderson | May 2017 Gateway Bank statement (ending 4841) for Hospital Laboratory Partners LLC showing transfer out of $75,000 via check no. 1179 payable to Sean Porter (MDFL-0201330 – 0201333, MDFL-0201536) |
| 22B | | | FBI Forensic Accountant Kimberly Henderson | May 2017 Community Bank & Trust statement (ending 4477) for TYSI LLC showing deposit of check no. 1179 payable to Sean Porter and deposit slip showing the $75,000 deposit as part of a $150,000 deposit (MDFL-0203797 – 0203801, MDFL0203832) |
| 22C | | | FBI Forensic Accountant Kimberly Henderson | Summary chart showing financial transactions involving Putnam Hospital, Hospital Laboratory Partners, Jim Porter, Jr., Sean Porter, Empower H.I.S., and Jorge and Ricardo Perez for Counts 16, 21, and 22 |
| 23A | | | FBI Forensic Accountant Kimberly Henderson | December 2017 BB&T Bank statement (ending 4369) for Durall Capital Holdings, LLC showing transfer out of $1,715,283 via check no. 1194 to KTL (Labs) dated 12/7/17 and clearing the Durall Capital Holdings, LLC account on 12/11/17, and check no. 1194 (DOJCGH_0001281734 – 0001281743, MDFL-0346392) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 19 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 23B | | | FBI Forensic Accountant Kimberly Henderson | December 2017 JP Morgan Chase statement (ending 2011) for KTL Labs showing deposit of check no. 1194 in amount of $1,715,283, and check no. 1194 in same amount (MDFL-0235481 – 0235486, MDFL-0235488) |
| 23C | | | Kyle Marcotte | Email from Aaron Durall to Kyle Marcotte with attachment showing commissions for 12/5/17 (DOJCGH_0001033766, DOJCGH_0001033784) |
| 23D | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing financial transaction involving Chestatee Hospital, DL Investment Holdings, LLC, Aaron Durall, Neisha Zaffuto, KTL Labs, and Kyle Marcotte on 12/11/17 ($1,715,283.56) for Count 23 |
| 24A | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing monthly deposits to bank accounts for CGH, RGH, Putnam and Chestatee from January 2015 through August 2018 |
| 24B | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing payments from CGH, RGH, Putnam, and Chestatee to Labs or Lab Related Companies |
| 24C | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing itemized financial transactions from CGH, RGH, and Labs, to CGH Holdings and Cambridge Merchant Capital Group involving Aaron Alonzo and Nestor Rojas |
| 24D | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing net flow of proceeds from CGH, RGH, and Labs to CGH Holdings, |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 20  of 45  Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | Cambridge and other entities incorporated by Aaron Alonzo and Nestor Rojas |
| 24E | | | FBI Forensic Accountant Kimberly Henderson | Summary Chart showing percentage of deposits into Independent Laboratory Accounts from Urine Drug Testing and Blood Testing |
| 25E(1) | | | Missy Parks | CGH – Claims grouped by CPT Code categories |
| 25E(2) | | | Missy Parks | CGH – Chart showing claims billed by CPT Code categories |
| 25E(3) | | | Missy Parks | CGH – Chart showing claims paid by CPT Code categories |
| 25E(4) | | | Missy Parks | CGH – Chart showing presumptive (qualitative) versus definitive (quantitative) billed amounts by month and year |
| 25E(5) | | | Missy Parks | CGH – Chart showing presumptive (qualitative) versus definitive (quantitative) paid amounts by month and year |
| 25E(6) | | | Missy Parks | CGH – Combined presumptive (qualitative) versus definitive (quantitative) billed and paid amounts by month and year |
| 25E(7) | | | Missy Parks | CGH – Comparison of Hospital presumptive (qualitative) and definitive (quantitative) billed and paid amounts compared to the same for Reliance Labs, LifeBrite Labs, and Pinnacle Labs |
| 25E(8) | | | Missy Parks | Combined chart showing Reliance Labs, LifeBrite Labs, and Pinnacle Labs billed and paid amounts for all categories of claims submitted to insurance companies during the CGH billing time period |
| 25F(1) | | | Missy Parks | RGH – Claims grouped by CPT Code categories |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 21 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 25F(2) | | | Missy Parks | RGH – Chart showing claims billed by CPT Code categories |
| 25F(3) | | | Missy Parks | RGH – Chart showing claims paid by CPT Code categories |
| 25F(4) | | | Missy Parks | RGH – Chart showing presumptive (qualitative) versus definitive (quantitative) billed amounts by month and year |
| 25F(5) | | | Missy Parks | RGH – Chart showing presumptive (qualitative) versus definitive (quantitative) paid amounts by month and year |
| 25F(6) | | | Missy Parks | RGH – Combined presumptive (qualitative) versus definitive (quantitative) billed and paid amounts by month and year |
| 25F(7) | | | Missy Parks | RGH – Comparison of Hospital presumptive (qualitative) and definitive (quantitative) billed and paid amounts compared to the same for Reliance Labs, LifeBrite Labs, and Pinnacle Labs |
| 25F(8) | | | Missy Parks | Combined chart showing Reliance Labs, LifeBrite Labs, and Pinnacle Labs billed and paid amounts for all categories of claims submitted to insurance companies during the RGH billing time period |
| 25G(1) | | | Missy Parks | Putnam – Claims grouped by CPT Code categories |
| 25G(2) | | | Missy Parks | Putnam – Chart showing claims billed by CPT Code categories |
| 25G(3) | | | Missy Parks | Putnam – Chart showing claims paid by CPT Code categories |
| 25G(4) | | | Missy Parks | Putnam – Chart showing presumptive (qualitative) versus definitive (quantitative) billed amounts by month and year |
| 25G(5) | | | Missy Parks | Putnam – Chart showing presumptive (qualitative) versus |

Case No.:  3:20-cr-86(S1)-TJC-JBT                          Page 22 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | definitive (quantitative) paid amounts by month and year |
| 25G(6) | | | Missy Parks | Putnam – Combined presumptive (qualitative) versus definitive (quantitative) billed and paid amounts by month and year |
| 25G(7) | | | Missy Parks | Putnam – Comparison of Hospital presumptive (qualitative) and definitive (quantitative) billed and paid amounts compared to the same for Pinnacle Labs and LifeBrite Labs |
| 25G(8) | | | Missy Parks | Combined chart showing Pinnacle Labs and LifeBrite Labs billed and paid amounts for all categories of claims submitted to insurance companies during the Putnam billing time period |
| 25G(9) | | | Missy Parks | Putnam – Definitive (quantitative) drug screens billed prior to September 15, 2016 |
| 25G(10) | | | Missy Parks | Putnam – Claims for date of service before 2/11/17 |
| 25H(1) | | | Missy Parks | Chestatee – Claims grouped by CPT Code categories |
| 25H(2) | | | Missy Parks | Chestatee – Chart showing claims billed by CPT Code categories |
| 25H(3) | | | Missy Parks | Chestatee – Chart showing claims paid by CPT Code categories |
| 25H(4) | | | Missy Parks | Chestatee - Chart showing presumptive (qualitative) versus definitive (quantitative) billed amounts by month and year |
| 25H(5) | | | Missy Parks | Chestatee – Chart showing presumptive (qualitative) versus definitive (quantitative) paid amounts by month and year |
| 25H(6) | | | Missy Parks | Chestatee - Combined presumptive (qualitative) versus definitive (quantitative) billed and |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 23 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | paid amounts by month and year |
| 25H(7) | | | Missy Parks | Chestatee - Comparison of Hospital presumptive (qualitative) and definitive (quantitative) billed and paid amounts compared to the same for Reliance Labs |
| 25H(8) | | | Missy Parks | Combined chart showing Reliance Labs billed and paid amounts for all categories of claims submitted to insurance companies during the Chestatee billing time period |
| 25I | | | Missy Parks | CGH and RGH – Florida Blue billing for same patients |
| 25J | | | Missy Parks | Total Amount Billed and Paid for all 4 Hospitals to all insurance companies |
| 25K | | | Missy Parks | Total combined presumptive (qualitative) and definitive (quantitative) drug tests Billed and Paid for all 4 Hospitals and all insurance companies |
| 25L | | | Missy Parks | Total presumptive (qualitative) drug tests Billed and Paid for all 4 Hospitals and all insurance companies |
| 25M | | | Missy Parks | Total definitive (quantitative) drug tests Billed and Paid for all 4 Hospitals and all insurance companies |
| 25N | | | Missy Parks | Claims from CGH to Florida Blue for patient M.J. |
| 26A | | | Michelle Jordan | Campbellton Graceville Hospital (CGH) – People's Choice Hospital (PCH) Management Agreement dated 5/11/15 (MDFL-0361553 - 0361577) |
| 26B | | | Garrett Shohan (Aetna) Edith Mears | CGH – Reliance Labs Agreement dated 10/1/2015, with cover emails (DOJCGH_00000022773- |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 24 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | 784) |
| 26C | | | Edith Mears | CGH – LifeBrite Labs Services Agreement dated 10/1/15 (DOJCGH_00016727892) (LifeBrite000001 – 000022) |
| 26D | | | Edith Mears | CGH – Pinnacle Labs Agreement dated 3/1/2016 (MDFL_0361578 - 361599) |
| 26E | | | Nestor Rojas | CGH – CGH Holdings Agreement dated 05/22/16 signed by Jorge Perez and Aaron Alonzo (MDFL-0361070 – 0361077) |
| 26F | | | Edith Mears | Regional General Hospital (RGH) – Empower Healthcare Management Agreement dated 6/1/16 (MDFL-0362362 - 0362375) |
| 26G | | | Edith Mears | RGH – LifeBrite Reference Laboratory Services Agreement dated 6/27/16 (DOJCGH_00016727892) (LifeBrite000023 – 000044) |
| 26H | | | Edith Mears | RGH – Pinnacle Reference Laboratory Services Agreement dated 2/1/16 (DOJCGH_0001203123) (HLP SUB 1260 – 1264) |
| 26I | | | Edith Mears | RGH – Pinnacle Laboratory Services Agreement dated 6/1/16 (DOJCGH_0001203123) (HLP SUB 1267 – 1270) |
| 26J | | | David Byrns | Putnam County Memorial Hospital (Putnam Hospital) – Hospital Laboratory Partners Independent Contractor Agreement dated 10/20/16 (MDFL-0370951 - 370962) |
| 26K | | | David Byrns | Putnam Hospital and Hospital Partners, Inc. Agreement (Bates MDFL-0366110 – 0366120) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 25 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 26L | | | David Byrns | Hospital Partners and Empower HIS, LLC Agreement dated 9/15/16 (Bates MDFL 0360632 – 360633) |
| 26M | | | David Byrns | Hospital Partners, Lifebrite Labs, and Putnam Hospital Services Agreement (Bates DOJCGH_00016727892; Lifebrite 000045 - 000070) |
| 26N | | | FBI SA Justin Brannon | Empower HIS, LLC and LifeBrite Labs Billing Services Agreement dated 1/1/16 (DOJCGH_00016727892) (LifeBrite000071 – 000076) |
| 26O | | | FBI SA Justin Brannon | CD with log of LifeBrite Labs claims billed through CGH, RGH, and Putnam County Memorial Hospital (DOJCGH_00016727892) (LifeBrite 000195 – 003732) |
| 26O(1) | | | FBI SA Justin Brannon | Sample of LifeBrite Labs claims billed through CGH (DOJCGH_00016727892) (LifeBrite 000195 – 000350) (Subset of LifeBrite 000195 – 000908) |
| 26O(2) | | | FBI SA Justin Brannon | Sample of LifeBrite Labs claims billed through RGH (DOJCGH_00016727892) (LifeBrite 000909 – 001059) (Subset of LifeBrite 000909 – 002856) |
| 26O(3) | | | FBI SA Justin Brannon | Sample of LifeBrite Labs claims billed through Putnam Hospital (DOJCGH_00016727892) (LifeBrite 002857 – 003007) (Subset of LifeBrite 002857 – 003732) |
| 27A | | | David Byrns | State of Florida Incorporation document for Hospital Partners, Inc. (Bates MDFL-0366009) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                               Page 26 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 27B | | | David Byrns | State of Missouri Incorporation document for Hospital Partners, Inc. (Bates MDFL-0366012) |
| 27C | | | David Byrns | Email on 1/13/16 between Jorge Perez and David Byrns regarding Regional General Hospital (RGH) Williston (MDFL-0369251) |
| 27D | | | David Byrns | Email on 2/11/16 between David Byrns and Ricardo Perez regarding CPT code charges (MDFL-0369566-0369567) |
| 27E | | | David Byrns | Email on 2/12/16 between David Byrns and Jorge Perez regarding a sample claim involving Reliance Labs and a Beaches Recovery patient (MDFL-0369609 – 0369611) |
| 27F | | | David Byrns | Email on 2/18/16 between David Byrns and Christian Fletcher regarding search for Critical Access Care Hospitals (MDFL-0369620 - 0369625) |
| 27G | | | David Byrns | Email on 2/26/16 between David Byrns and Christian Fletcher regarding Critical Access Care Hospitals in other states (MDFL-0369777) |
| 27H | | | David Byrns | Email on 3/2/16 between David Byrns and Christian Fletcher regarding RGH-Williston (MDFL-0362561 – 0362562) |
| 27I | | | David Byrns | Email on 9/12/16 between David Byrns and Jorge Perez attaching the Putnam County Memorial Hospital Logo (MDFL-0360733 – 0360734) |
| 27J | | | David Byrns | Email on 9/27/16 from David Byrns to Jorge Perez attaching Putnam County Memorial Hospital Clinical Laboratory |

Case No.:  3:20-cr-86(S1)-TJC-JBT                    Page 27 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | Improvement Amendments Certificate (MDFL-0392982 – 0392983) |
| 27K | | | David Byrns | Email on 10/23/16 between David Byrns and Jorge Perez regarding the visibility of Putnam County Memorial Hospital (Bates MDFL-0370568) |
| 27L | | | David Byrns | Email on 11/1/16 from Jim Porter to David Byrns regarding Putnam Hospital laboratory form (Bates MDFL-0370986 - 0370987) |
| 27M | | | David Byrns | Email on 11/2/16 involving David Byrns and Sean Porter regarding lab machine replacement at Putnam Hospital (Bates MDFL-0371006) |
| 27N | | | David Byrns | Email on 11/4/16 involving Sean Porter and David Burns regarding the lab at Putnam Hospital (Bates MDFL-0371188) |
| 27O | | | David Byrns | Email on 11/16/16 involving David Byrns and Ricardo Perez regarding web portals at Putnam Hospital for billing purposes (Bates MDFL-0371934) |
| 27P | | | David Byrns | Email on 11/17/16 involving Ricardo Perez, Yesenia Hidalgo, and David Byrns regarding EOBs and a dropbox link (MDFL-0371980) |
| 27Q | | | David Byrns | Email forward on 11/22/16 and 11/23/16 involving David Byrns and Jim Porter regarding an inquiry from BCBS (Anthem) in Missouri (Bates MDFL-0372257 – 0372258) |
| 27R | | | David Byrns | Email on 11/28/16 involving Jorge Perez, David Byrns, Rhonda Webber, and others |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 28 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | regarding wire transfers for lab payments (Bates MDFL-0372321 – 0372323) |
| 27S | | | David Byrns | Email spanning 12/2/16 to 12/5/16 involving David Byrns, Jorge Perez, Ricardo Perez, Jim Porter, Sean Porter, and others regarding a specific patient EOB (also attached) for Putnam Hospital and also involving Lifebrite Labs (Bates MDFL-0360748 – 0360758) |
| 27T | | | David Byrns | Email on 12/2/16 involving David Byrns, Jorge Perez, and Ricardo Perez regarding wire transfers for LifeBrite Labs, Pinnacle Labs, and Empower HIS from Putnam County Memorial Hospital (MDFL-0392093 – 0392094) |
| 27U | | | David Byrns | Email on 1/6/17 involving Jorge Perez, David Byrns, and Rhonda Webber regarding wire transfers to Hospital Laboratory Partners, Empower, and other entities (Bates MDFL-0374570 – 0374571) |
| 27V | | | David Byrns | Email on 2/1/17 from David Byrns to Jim Porter and Sean Porter attaching the agreement between Putnam County Memorial Hospital and Blue Cross/Blue Shield Missouri (RightChoice) (MDFL-0391662 – 0391693) |
| 27W | | | David Byrns | Email on 2/9/17 from David Byrns to Jorge Perez, Ricardo Perez, Jim Porter, and Sean Porter regarding medical records requests (MDFL-0394902 – 0394904) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                                    Page 29 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 27X | | | David Byrns | Letter dated 3/1/17 from Jennifer Forsythe (BCBS-Anthem Missouri) to David Byrns regarding Putnam Hospital (Bates MDFL-0360807) |
| 27Y | | | David Byrns | Email communications spanning 3/13/17 to 3/15/17 involving Jorge Perez, David Byrns, Mark Thomas, JT Lander, and Christian Fletcher regarding answers to the March 1, 2017 letter from Jennifer Forsythe (Bates MDFL-0360808 – 0360810) |
| 27Z | | | David Byrns | Email dated 3/15/17 from JT Lander to David Byrns and copying Jorge Perez, Jim Porter, and Mark Thomas attaching a 3/15/17 response to Jennifer Forsythe (Anthem) regarding Anthem's questions in the 3/1/17 letter (Bates MDFL-0399552, 0399553, 0399551, 0399554) |
| 27AA | | | David Byrns | Letter dated 5/8/17 from Jennifer Forsythe to David Byrns responding to David Byrns' 3/13/17 letter to Forsythe (Bates MDFL-0360814) |
| 27BB | | | David Byrns | Email dated 5/25/17 from David Byrns to Jennifer Forsythe responding to the letter dated 5/8/17 from David Byrns (Bates MDFL-0360818 – 0360820) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page  30  of  45  Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 27CC | | | Garrett Shohan David Byrns | Letter dated 3/6/17 from Garrett Shohan (Aetna) to David Byrns (Hospital Partners) regarding lab billing at Putnam County Memorial Hospital, and to Aaron Durall regarding lab billing to Chestatee Regional Hospital (DOJCGH_0001549459, 0001549461) |
| 27DD | | | David Byrns | Email on 3/14/17 from David Byrns to Jim Porter, Jorge Perez, and Ricardo Perez attaching the Putnam County Memorial Hospital contracts with BCBS Missouri (RightChoice/Anthem) and Putnam Hospital and Aetna (MDFL-0399555 – 0399609) |
| 27EE | | | David Byrns | Email dated 3/17/17 to Jorge Perez, Jim Porter, and JT Lander regarding answering Missouri auditor's inquiry (MDFL-0399546) |
| 27FF | | | David Byrns | Email dated 6/7/17 from Ricardo Perez to David Byrns and Jorge Perez attaching a summary of the May 2017 billing to insurance companies (MDFL-389891, MDFL-417585) |
| 27GG | | | David Byrns | Letter dated 6/23/17 from UHC to David Byrns (Hospital Partners) regarding billing at Putnam County Memorial Hospital (MDFL-0398319 – 0398320) |
| 27HH | | | David Byrns | Email dated 9/19/17 from Ricardo Perez to David Byrns and others attaching reports for Lab billing for April through June 2017 (Bates MDFL-0391347, 0423995 – 0423997) |
| 27II | | | David Byrns | Plea Agreement – David Byrns |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 31 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 27JJ | | | David Byrns | Email dated 11/1/16 from Jorge Perez to David Byrns (DOJCGH_0001203123) (HLP SUB 0766) |
| 28A | | | Yesenia Hidalgo | Email dated 3/10/16 from Ricardo Perez to Jim Porter, Jorge Perez, and another Pinnacle Labs employee regarding a dropbox setup and billing via CGH and RGH (DOJCGH_0001203123) (HLP SUB 0819) |
| 28B | | | Yesenia Hidalgo FBI SA Justin Brannon | Email dated 3/8/16 and 3/9/16 involving Ricardo Perez and Jim Porter regarding user name and login for Pinnacle Labs regarding Jim Porter's account (DOJCGH_0001203123) (HLP SUB 0820) |
| 28C | | | Yesenia Hidalgo | Email dated 3/15/16 involving Yesenia Hidalgo and Christian Fletcher (copying Jorge Perez and Ricardo Perez) regarding CGH and LifeBrite and when payment will be received (DOJCGH_0001065935 – 0001065936) |
| 28D | | | Yesenia Hidalgo | Email dated 3/23/16 involving Yesenia Hidalgo and Christian Fletcher regarding UHC being direct deposit (DOJCGH_0001065958 – 0001065959) |
| 28E | | | Yesenia Hidalgo | Email dated 4/14/16 from Yesenia Hidalgo to Christian Fletcher (copying Ricardo Perez and Jorge Perez) regarding the BCBS deposit breakdown for 4/13/16 (DOJCGH_0001066059 – 0001066060) |
| 28F | | | Yesenia Hidalgo | Email dated 5/16/16 from |

Case No.:   3:20-cr-86(S1)-TJC-JBT                              Page 32 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | Cynthi Delgado to Ricardo Perez, Jose Salazar, and Yesenia Hidalgo (copying Christian Fletcher and Amber Fletcher) regarding moving an order # 141187 from LifeBrite to CGH (DOJCGH_0001066210) |
| 28G | | | Yesenia Hidalgo | Email dated 5/31/16 from Yesenia Hidalgo to Christian Fletcher and Amber Fletcher (copying Ricardo Perez and Jorge Perez) regarding RGH_LifeBrite Login (DOJCGH_0001066399) |
| 28H | | | Yesenia Hidalgo | Email dated 5/26/16 (9:37 am) from Yesenia Hidalgo to Aaron Durall (copying Ricardo Perrez and Jorge Perez) regarding a deposit breakdown for BCBS totaling $1,365,136.30 (DOJCGH_0001278377) (RELIANCE-0000153) |
| 28I | | | Yesenia Hidalgo | Email dated 6/23/16 (5:33 pm) from Yesenia Hidalgo to Aaron Durall (copying Ricardo Perez and Jorge Perez) regarding a bulk deposit for CGH and RGH from 5/26/16 to date (DOJCGH_0001278375) (RELIANCE-0000151) |
| 28J | | | Yesenia Hidalgo | Email dated 6/23/16 from Yesenia Hidalgo to Aaron Durall (copying Ricardo Perez and Jorge Perez) regarding a deposit breakdown for BCBS totaling $1,409,891.84 (DOJCGH_0001278376) (RELIANCE-0000152) |
| 28K | | | Yesenia Hidalgo | Email dated 7/25/16 from Yesenia Hidalgo to Aaron Durall (copying Ricardo Perez and Jorge Perez) regarding a bulk deposit |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 33 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | for CGH and RGH (DOJCGH_0001278378) (RELIANCE-0000154) |
| 28L | | | Yesenia Hidalgo Edith Mears | Email dated 6/17/16 from Yesenia Hidalgo to Chris Alise, Edith Mears, Ricardo Perez, and Jorge Perez regarding CGH weekly totals spreadsheet (DOJCGH_0000358174-175) |
| 28M | | | Yesenia Hidalgo | Email dated 7/28/16 from Yesenia Hidalgo to Christian Fletcher (copying Ricardo Perez and Jorge Perez) regarding RGH LifeBrite BCBS Deposit Breakdown for 7/27/16 (DOJCGH_0001066725) |
| 28N | | | Yesenia Hidalgo | Email dated 8/19/16 from Yesenia Hidalgo to Christian Fletcher (copying Ricardo Perez and Jorge Perez) regarding disbursements from CGH and RGH to LifeBrite (DOJCGH_0001066797) |
| 28O | | | Yesenia Hidalgo | Email dated 11/10/16 from Yesenia Hidalgo to Christian Fletcher (copying Ricardo Perez, Jorge Perez, and Jose Salazar regarding billing of UHC insureds (and other insurance companies) through Putnam Hospital for higher reimbursement (DOJCGH_0001036336, DOJCGH_0001055721) |
| 28P | | | Yesenia Hidalgo | Email dated 2/14/17 between Yesenia Hidalgo and Christian Fletcher regarding insurance payment details and links to the Empower HIS billing portals for CGH, RGH, Putnam Hospital, and LifeBrite Direct (DOJCGH_0001036552, |

Case No.:  3:20-cr-86(S1)-TJC-JBT                    Page 34 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | DOJCGH_0001036555 – 0001037167) |
| 28Q | | | Yesenia Hidalgo Brenda Rhodes Edith Mears Nestor Rojas | Email dated 4/8/16 to Aaron Alonzo, Edith Mears, Brenda Rhodes, Ricardo Perez, Jorge Perez re: specimens from reference lab Companion DX are to be sent back there for processing (DOJCGH_0001004078) |
| 28R | | | Yesenia Hidalgo Edith Mears Nestor Rojas | Email dated 8/4/16 to Edith Mears, Ricardo Perez, Jorge Perez, Nestor Rojas regarding payments to CGH Holdings for the CGH Holdings accounts (DOJCGH_0000968403) |
| 29A | | | FBI SA Justin Brannon | Amendment to Articles of Incorporation for Medivance Billing Service, Inc. (Bates DOJCGH_0001034250) |
| 29B | | | Dr. Corey Waller | CD containing Medivance Records of Chestatee Hospital Billing to Insurance Companies by Patient Name (Bates DOJCGH_0001034254, DOJCGH_0001034255) |
| 30A | | | Edith Mears Nestor Rojas | Email dated 5/16/16 involving Aaron Alonzo and Nestor Rojas forwarded to Edith Mears attaching spreadsheet with calculations for payout split for urine testing involving CGH and ON3 Healthcare (DOJCGH_0000019333-334) |
| 30B | | | Edith Mears Nestor Rojas Yesenia Hidalgo | Email dated 6/17/16 involving Aaron Alonzo, Nestor Rojas, Edith Mears, and Yesenia Hidalgo regarding payment amounts involving CGH Holdings with attachments (DOJCGH_0000326652-655) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                     Page 35 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 30C | | | Nestor Rojas<br>Yesenia Hidalgo | Email spanning 7/26/16 and 7/27/16 involving Aaron Alonzo, Nestor Rojas, Jorge Perez, Yesenia regarding payments from Hospitals to CGH Holdings Company, Inc. (DOJCGH_00000043790) |
| 30D | | | Edith Mears<br>Nestor Rojas | Email from Seth Guterman to Jorge Perez and Edith Mears, dated 3/16/16, forwarding Aaron Alonzo email and contract for a reference lab (DOJCGH_0000163985, 0000163986-993) |
| 30E | | | Edith Mears | Email from Edith Mears transmitting FL Blue letter to Jorge Perez and others, dated 9/15/16, attaching letter re billing of non-patient specimens (DOJCGH_0000046207-208) |
| 30F | | | Edith Mears | Email dated 7/21/16 from Edith Mears forwarding Harvard Pilgrim letter to Ricardo Perez and Jorge Perez (DOJCGH_0000043286-290) |
| 30G | | | Edith Mears | Email from Jorge Perez re responding to Harvard Pilgrim letter (DOJCGH_0000043956-957 |
| 30H | | | Edith Mears | Email dated 12/11/15 from Ricardo Perez to Aaron Durall, Edith Mears, Jorge Perez re deposits for CGH_Reliance (DOJCGH_0000029972-973) |
| 30I | | | Edith Mears | Emails dated 12/18/15 between R. Perez, J. Perez, Durall and Edith Mears re Reliance payments (DOJCGH_0000029226-227) |
| 30J | | | Edith Mears | Spreadsheet of payments to labs (DOJCGH_0000032131- |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 36 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | 0000032132) |
| 30K | | | Edith Mears | Email dated 9/1/16 with attachments from Jim Porter to Edith Mears re samples run for CGH (DOJCGH_000032168-172) |
| 30L | | | Edith Mears | Emails dated 12/8/15 between J. Perez and Edith Mears (DOJCGH_0000030228) |
| 30M | | | Edith Mears | Email dated 6/23/16 from Hidalgo to J. Perez, copying Mears, listing labs processing through CGH (DOJCGH_0000358277-279) |
| 30N | | | Edith Mears | Email dated 7/22/16 forwarding BCBSTX prepayment review letter (DOJCGH_0000043626-630) |
| 30O | | | Edith Mears | Email dated 7/22/16 forwarding Cigna medical review letter (DOJCGH_0000043631-654) |
| 31 | | | Dr. Peter Kongstvedt | Graph showing claims billed per month from September 2015 through February 2018 for four hospitals (Campbellton-Graceville, Regional General, Chestatee, and Putnam) |
| 32 | | | Andy Young (Availity) | Spreadsheet showing example claims for Campbellton-Graceville Hospital, Regional General Hospital, Putnam Hospital, and Chestatee Hospital with NM141 Submitter Field (Bates DOJCGH_0001549477) |
| 33 | | | Brenda Rhodes Nestor Rojas | Email from Brenda Rhodes to Aaron Alonzo and Nestor Rojas, dated 7/1/16, regarding blood samples being sent outside CGH for testing (DOJCGH_0000076822) |
| 34 | | | Kimberly Henderson | TYSI, Inc. signature card (Sean |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | Porter) (MDFL-0203667) |
| 35A | | | James Balcom | Email dated 11/30/16 from Alison Gawronski to James Balcom (DOJCGH_0001670180) |
| 35B | | | James Balcom | Emails dated 1/12/17 between Dale Niehaus and James Balcom (DOJCGH_0001669866-867) |
| 35C | | | Heather Burch (Anthem) James Balcom | Email string dated 1/19-20/17 between James Balcom and Heather Burch (DOJCGH_0001669890-892) |
| 35D | | | James Balcom | Email dated 1/26/17 from James Balcom to Dale Niehaus (DOJCGH_0001671101-102) |
| 35E | | | James Balcom | Letter dated 1/24/17 from James Balcom to Putnam County Memorial Hospital (DOJCGH_0001670168-169) |
| 35F | | | Heather Burch (Anthem) James Balcom | Emails dated 2/1/17 between James Balcom and Heather Burch (DOJCGH_0001671603-604) |
| 35G | | | James Balcom | Letter dated 2/1/17 from James Balcom to David Byrns putting Putnam on pre-payment review (DOJCGH_0001670158-167) |
| 35H | | | James Balcom | Letter dated 3/13/17 from David Byrns to Anthem responding to Jennifer Forsythe's 3/1/17 letter (DOJCGH_0001671826-828) |
| 35I | | | James Balcom | Letter dated 4/25/17 from Jennifer Forsythe to David Byrns (DOJCGH_0001672374) |
| 35J | | | James Balcom | Emails dated 4/21/17 and 5/1/17 between John Houston and James Balcom (DOJCGH_0001669873-874) |
| 35K | | | James Balcom | Email string ending 5/30/17 (DOJCGH_0001670859-860) |
| 35L | | | James Balcom | Emails dated 6/1/17 between James Balcom, James Porter, and |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 38 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | David Byrns (DOJCGH_0001670247-248) |
| 35M | | | James Balcom | Email string ending 7/6/17 (DOJCGH_0001670865-869) |
| 35N | | | James Balcom | Emails dated 8/9/17 between James Balcom and Anthem employees (DOJCGH_0001669916-917) |
| 36 | | | Michelle Jordan | Letter dated 6/22/16 from Aaron Durall to Michelle Jordan (DOJCGH_0001278281) |
| 37 | | | James Sherwood (Anthem) | Composite Exhibit of 837I Transmissions from Empower Examples are: DOJCGH_0001639932 (text version) DOJCGH_0001645516 (text version) |
| 38A | | | FBI SA Justin Brannon | Invoices from Pinnacle Laboratory Services to Hospital Laboratory Partners (DOJCGH_0001203123) (HLP SUB 0212-0242) |
| 38B | | | FBI SA Justin Brannon | Email string dated 1/27/17 (DOJCGH_0001203123) (HLP SUB 0027) |
| 38C | | | FBI SA Justin Brannon | Email string dated 2/3/17 and 2/6/17 (DOJCGH_0001203123) (HLP SUB 0464) |
| 38D | | | FBI SA Justin Brannon | Email string dated 2/17/17 and 2/27/17 (DOJCGH_0001203123) (HLP SUB 0485-0487) |
| 38E | | | FBI SA Justin Brannon | Email string dated 5/26/17 and 5/30/17 (DOJCGH_0001203123) (HLP SUB 0504-0505) |
| 39 | | | Nestor Rojas | Plea Agreement – Nestor Rojas |
| 40A | | | John Skeffington | Email communication on 10/8/16 involving John Skeffington, John Berberian, and Ricardo Perez |

Case No.:   3:20-cr-86(S1)-TJC-JBT                                  Page 39 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | (DOJCGH_0001238301-305) |
| 40B | | | John Skeffington | Plea Agreement (SDFL) 2018 – John Skeffington |
| 40C | | | John Skeffington | Plea Agreement (SDFL) 2013 – John Skeffington |
| 41A | | | Brenda Rhodes Gary Ayres Eladia (Linda) Sullivan | Reliance Laboratory Lab Requisition Forms listing requests for laboratory testing (DOJCGH_0000534632-0000534687) |
| 41B | | | Brenda Rhodes Gary Ayres Eladia (Linda) Sullivan | Reliance Laboratory Lab Requisition Forms listing requests for laboratory testing (DOJCGH_0000319369-0000319412) |
| 41C | | | Brenda Rhodes | Daily Intake Log with Lifebrite Requisitions (DOJCGH_0000511000-0000511061) |
| 41D | | | Brenda Rhodes | Daily Intake Log with Auspicious Requisitions (DOJCGH_0000166778-0000166814 |
| 41E | | | Brenda Rhodes | Daily Intake Log with Axis Requisitions (DOJCGH_0000370381-0000370450) |
| 41F | | | Brenda Rhodes | Daily Intake Log with Lifebrite Requisitions (DOJCGH_0000513969-0000513994) DOJCGH_0000513969-0000513994 |
| 42 | | | Arceli Encienzo | Regional General Hospital Requisition Forms showing definitive test results from LifeBrite Labs (DOJCGH_0001174277-354) (specifically only JVSBILL000063547-624, 629-635) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 40 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 43A | | | Jim Langston (Waystar) | Incoming 837I data to Waystar from Campbellton-Graceville Hospital (CGH) (DOJCGH_0001548391, 0001548402) |
| 43B | | | Jim Langston (Waystar) | Incoming 837I data to Waystar from Regional General Hospital (RGH) (DOJCGH_0001548894, 0001548898) |
| 43C | | | Jim Langston (Waystar) | Incoming 837I data to Waystar from Putnam County Memorial Hospital (Putnam) (DOJCGH_0001549263, 0001549219) |
| 43D | | | Jim Langston (Waystar) | Incoming 837I data to Waystar from Chestatee Regional Hospital (Chestatee) (DOJCGH_0001549177, 0001549184) |
| 44A | | | Gary Ayres | Photograph of Federal Express boxes stacked in CGH Lab (DOJCGH_0001672793) |
| 44B | | | Gary Ayres | Certain Photographs of Campbellton-Graceville Hospital contained in (MDFL-360048-360099) |
| 45 | | | Edith Mears | Exterior photo of Regional General Hospital |
| 46 | | | Dr. Belinda Fender Gayle Pickens | Certain Photographs of Putnam County Memorial Hospital contained in (DOJCGH_0001517880-911, MDFL-360190-360235) |
| 47 | | | Kelly Smallwood | Exterior photo of Chestatee Regional Hospital |
| 48A | | | Dr. Corey Waller | Medical Necessity – Urine Drug Testing for all Hospitals |
| 48B | | | Dr. Corey Waller | Medical Necessity – Individuals with 10 or more unique definitive (quantitative) tests (Part 1) |

Case No.:  3:20-cr-86(S1)-TJC-JBT                    Page 41 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 48C | | | Dr. Corey Waller | Medical Necessity – Individuals with 10 or more unique definitive (quantitative) tests (Part 2) |
| 48D | | | Dr. Corey Waller | Medical Necessity – Out of State presumptive tests (UHC) for all 4 Hospitals |
| 48E | | | Dr. Corey Waller | Medical Necessity – In State vs. Out of State cost difference (UHC) for all 4 Hospitals |
| 48F | | | Dr. Corey Waller | Medical Necessity – Out of State presumptive tests (BCBS) for all 4 hospitals |
| 48G | | | Dr. Corey Waller | Medical Necessity – In State v. Out of State cost difference (BCBS) for all 4 hospitals |
| 48H | | | Dr. Corey Waller | Medical Necessity – Top patients identified by hospital and insurer |
| 48I | | | Dr. Corey Waller | Medical Necessity – Patient Example (1) |
| 48J | | | Dr. Corey Waller | Medical Necessity - Patient Example (2) |
| 48K | | | Dr. Corey Waller | Medical Necessity – Chart showing CPT Codes and frequency of appearance per hospital with each insurer |
| 48L | | | Dr. Corey Waller | Patient File (DOJCGH_0001028182-0001028586) |
| 49A | | | Kelly Tobin | Email string ending on 9/2/16 among UHC personnel (DOJCGH_0001660683 – 0001660691) |
| 49B | | | Kelly Tobin | Email dated 2/9/17 between W. Slattery and Kelly Tobin (DOJCGH_0001660694) |
| 49C | | | Kelly Tobin | Email dated 9/5/17 and 9/6/17 involving Kelly Tobin and a draft letter to Regional General Hospital Williston (DOJCGH_0001660792, DOJCGH_0001660800 – |

Case No.:   3:20-cr-86(S1)-TJC-JBT                    Page 42 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | 0001660802) |
| 49D | | | Kelly Tobin | Email dated 9/6/17 from D. Webb to Kelly Tobin (DOJCGH_0001660803) |
| 49E | | | Kelly Tobin, David Byrns | Letter dated 10/3/17 from Heather Rickards to David Byrns (DOJCGH_000131622-0001031625 |
| 49F | | | Kelly Tobin | Letter dated 10/27/15 from Mark Thomas to Kelly Tobin with attachment #12 (DOJCGH_0001031633, 0001031789) |
| 50 | | | Edith Mears | Email dated 12/11/15 from Aaron Durall to Ricardo Perez, cc Edith Mears and Jorge Perez (DOJCGH_0000029971) |
| 51A | | | Garrett Shohan | Email dated 10/19/16 from Garrett Shohan to Monyette Johnson (DOJCGH_0001549384) |
| 51B | | | Garrett Shohan | Email dated 11/9/16 from Garrett Shohan to Michael Westbrook (DOJCGH_0001549398) |
| 51C | | | Garrett Shohan | Email dated 12/22/16 from Deidra Thomas-Vanover to Garrett Shohan (DOJCGH_0001549448) |
| 52A | | | Brenda Rhodes | List of Clients (DOJCGH_0001672941-0001672942) |
| 52B | | | Brenda Rhodes | Notes on Companion accounts (DOJCGH_0001672797-0001672814) |
| 52C | | | Brenda Rhodes | Notes on handling Companion samples (DOJCGH_0001672895-0001672898) |
| 52D | | | Brenda Rhodes, Nestor Rojas | Notes on handling samples (DOJCGH_0001672878-0001672887) |

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 43 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 53A | | | Kyle Marcotte | Emails dated 2/26/18 with attached agreement (DOJCGH_0001673586-0001673596) |
| 53B | | | Kyle Marcotte | Email dated 2/26/18 from Kim Davis with attached agreement (DOJCGH_0001673597-0001673317) |
| 54 | | | Brenda Rhodes | Composite of Reliance requisitions for M.J. (DOJCGH_0000404652, 695; 0000405969; 0000406035, 395, 632; 0000407665; 0000408663; 0000409617, 782; 0000411199, 565; 0000413540, 672; 0000415319 |
| 55 | | | Charles Kagey | Key to Florida Blue clearinghouse codes |
| 56 | | | Arceli Encienzo | Email dated 12/15/16 from Samantha Gray (DOJCGH_0001087869) |

Changes to Government's Exhibit List (Doc. 642)

1.    Deleted Exhibit 1N(1)
2.    Deleted Exhibit 1Q(1)
3.    Deleted Exhibit 1R(1)
4.    Deleted Exhibit 1S(1)
5.    Deleted Exhibit 1U(1)
6.    Deleted Exhibit 1V(1)
7.    Deleted Exhibits 1W(1), 1W(2)
8.    Deleted Exhibit 1X(1)
9.    Deleted Exhibit 1X(3)
10.   Exhibit 1Y, deleted DOJCGH_0001032661-701
11.   Exhibit 1Z, deleted DOJCGH_0001030980-1001
12.   Exhibit 1AA, deleted DOJCGH_0001031203-236
13.   Exhibit 1BB, deleted DOJCGH_0001031494-509
14.   Deleted all exhibits in the 25A, 25B, 25C and 25D series
15.   Added Exhibit 25G(10)

Case No.:   3:20-cr-86(S1)-TJC-JBT                          Page 44 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

16.    Added Exhibit 25N
17.    Exhibits 26C, 26G, 26M, 26N, 26O, 26O(1), 26O(2), and 26O(3), the DOJCGH bates number should be 00016727892
18.    Exhibit 27CC, added DOJCGH_0001549461
19.    Exhibit 27HH, deleted pages MDFL-0391348-350
20.    Exhibit 26L, substituted DOJCGH_0000358174-175 (same document)
21.    Exhibit 28R, substituted DOJCGH_0000968403 (same document)
22.    Exhibit 30A, substituted DOJCGH_0000019333-334 (same document)
23.    Exhibit 30B, substituted DOJCGH_0000326652-655 (same document)
24.    Exhibit 30H, substituted DOJCGH_0000029972-973 (same document)
25.    Exhibit 30M, substituted DOJCGH_0000358277-279 (same document)
26.    Exhibit 33, substituted DOJCGH_0000076822 (same document)
27.    Exhibit 43A, Bates numbers are DOJCGH_0001548391, 0001548402
28.    Exhibit 43B, Bates numbers are DOJCGH_0001548894, 0001548898
29.    Exhibit 43C, Bates numbers are DOJCGH_0001549263, 0001549219
30.    Exhibit 43D, Bates numbers are DOJCGH_001549177, 0001549184
31.    Exhibit 49C, reference in the description should be Regional General Hospital of Williston
32.    Added Exhibits 49E-F, 50, 51A-C, 52A-D, 53A-B, 54, 55, 56

Respectfully submitted,

ROGER B. HANDBERG
United States Attorney

By:   /s/ Tysen Duva
TYSEN DUVA
Assistant United States Attorney
Florida Bar No. 0603511
300 N. Hogan Street, Suite 700
Jacksonville, Florida 32202
Telephone:   (904) 301-6300
Facsimile:   (904) 301-6310
E-mail:   Tysen.Duva@usdoj.gov

JOSEPH S. BEEMSTERBOER

Case No.:   3:20-cr-86(S1)-TJC-JBT                         Page 45 of 45 Pages

**EXHIBIT LIST - Continuation Sheet**

ACTING CHIEF
U.S. DEPARTMENT OF JUSTICE
CRIMINAL DIVISION, FRAUD SECTION

By:     */s/ James V. Hayes*
JAMES V. HAYES
Senior Litigation Counsel
GARY A. WINTERS
Trial Attorney
United States Department of Justice
Criminal Division, Fraud Section
1400 New York Avenue, NW
Washington, DC 20005
Tel: (202) 598-2382
Email: Gary.Winters@usdoj.gov
         James.Hayes@usdoj.gov

## CERTIFICATE OF SERVICE

I hereby certify that, on May 5, 2022, a true and correct copy of the foregoing

was filed and served on all counsel via the CM/ECF system.

*/s/ Tysen Duva*
TYSEN DUVA
Assistant United States Attorney